# EXHIBIT D

# THE CENTER FOR
# FORENSIC ECONOMIC STUDIES

Economic & Statistical Analysis

CFES@CFES.COM    WWW.CFES.COM

EXPERT ANALYSIS AND TESTIMONY SINCE 1980

**Reply to Philadelphia Office**

Chad L. Staller, J.D., MBA, MAC, CVA
*President*

James Markham, Ph.D., J.D., CPCU
*Senior Economist*

Bernard F. Lentz, Ph.D.
*Senior Economist*

David R. Adams
*Senior Economist*

Stephen M. Dripps, M. Fin.
*Senior Economist / Manager*

Brian Conley
*Senior Analyst*

September 3, 2014

Tracy R. Kalik, Esquire
Heideman, Nudelman & Kalik, P.C.
1146 19th Street, NW, 5th floor
Washington, D.C. 20036

Re:     *Estate of Malka Roth v. Islamic Republic of Iran*
Our File #:  4481

Dear Ms. Kalik:

At your request, we assess the economic loss as a result of the death of Malka Roth on August 9, 2001.  We reserve the right to amend this report upon receipt of any additional relevant information.

## I.    DOCUMENTS REVIEWED

- Correspondence from counsel identifying Malka Roth's dates of birth and death and the names and levels of educational attainment of her immediate family.
- Declaration of Arnold Roth

Any additional documents used in preparation of this report, such as professional and governmental publications, are cited herein.

## II.    INTRODUCTION AND BACKGROUND

Malka Roth was born on November 27, 1985.  She was not yet 16 years old when she was killed by terrorists in Jerusalem, Israel on August 9, 2001.  Her parents, Arnold and Frimit Roth, each have both a bachelor's degree and a law degree.  Her five siblings all have bachelor's degrees, except for the youngest, Pesia, who just completed national service.  One of her siblings has a doctorate, another is working on a doctorate, and a third is pursuing dentistry.

This report has been prepared for the use of counsel in the instant matter.  Any other transmission, copy, or utilization of this report or material contained herein is prohibited without the written consent of the Center for Forensic Economic Studies.

## III.   WORKLIFE AND LIFE EXPECTANCY

We offer two worklife estimates, to age 60 and age 65.  We note that Ms. Roth's statistical worklife would have been to age 60.7, based on attainment of a bachelor's degree and entry into the labor market in 2007, at age 22, and would have been to age 65.7 based on attainment of a graduate degree and entry into the labor market in 2010, at age 25 (Skoog, Ciecka and Krueger. The Markov Process Model of Labor Force Activity: Extended Tables of Central Tendency, Shape Percentile Points, and Bootstrap Standard Errors.  *Journal of Forensic Economics* 22(2), 2011, pp. 165-229.).

Ms. Roth's life expectancy, calculated from her age on the date of her death, was to age 81.7 in the year 2067

## IV.   EARNING CAPACITY ABSENT MS. ROTH'S DEATH

Many studies show that there is a strong functional relationship between educational attainment and earnings.  Earnings projections in this report are based on U.S. Census data which estimate average earnings in 2011 by age group for different levels of educational attainment (*CPS 2012 Annual Social and Economic Supplement*, U.S. Census Bureau).

Our projections assume that as she matured in her career, Ms. Roth's earnings would increase in a manner consistent with her educational and age cohorts.  In order to measure this effect we utilize U.S. Census data which reflect earnings in 2011 by age group for both Bachelor's Degree holders and Graduate Degree holders (*CPS 2012 Annual Social and Economic Supplement*, U.S. Census Bureau).

We adjust for the relative difference in earnings between the United States and Israel based on the relative GDP per capita in each country, as provided by The World Bank.[1]

## V.   EARNINGS GROWTH AND DISCOUNTING

1.  Past Growth

To estimate earnings growth from 2007 to the present, we rely on the annual change in average hourly earnings for workers in the private, non-farm sector of the economy (*Economic Report of the President,* February 2014. Bureau of Labor Statistics, www.bls.gov/data).

2.  Future Growth

Future earnings growth is estimated to be 3.04% per year.  This rate represents the average annual rate of change in average hourly earnings for workers in the private, non-farm sector of the economy from 1993 to 2013 (*Economic Report of the President,* February 2014. Bureau of Labor Statistics, www.bls.gov/data).

---

[1] See: http://data.worldbank.org/indicator/NY.GDP.PCAP.CD

3.  Discounting

Future earnings and benefits are discounted to their present value in recognition that the plaintiff will receive the award in the present year and be able to invest this principal amount received. The average yield on high-grade Municipal Bonds from 1994 to 2013, 4.87% was used to discount future values to present value (*Economic Report of the President,* February 2014. Bureau of Labor Statistics, www.bls.gov/data).

## VI.   PERSONAL MAINTENANCE EXPENDITURES

In our analysis, we reduce our estimate of lost earnings in order to reflect the expenditures which the decedent would have incurred for her personal maintenance.  Studies of personal consumption show that the percentage of income allocated to such expenditures depends on household size and income level.  Using data from the *2011-12 Consumer Expenditure Survey* (CEX) (U.S. Department of Labor, Bureau of Labor Statistics), we deduct between 44.4% and 73.4% to account for these expenditures.

## VII.   FRINGE BENEFITS

According to a study conducted by the U.S. Department of Labor, workers in the U.S. economy receive retirement benefits equal, on average, to 5.2% of annual earnings (*Employer Costs for Employee Compensation, September 2013*).  We note that for the average earnings of college graduates in Israel (11,769 New Israeli Shekels per month),[2] the required employer contribution for retirement benefits would be approximately 5.245%.[3]  We employ this rate in projecting lost retirement benefits from Israeli income.

## VIII.  TABLES

Tables 1 and 2 show the loss of earnings and retirement benefits, net of personal maintenance expense, assuming Bachelor's Degree earnings and worklife to age 60 and 65, respectively.

Tables 3 and 4 show the loss of earnings and retirement benefits, net of personal maintenance expense, assuming Graduate Degree earnings and worklife to age 60 and 65, respectively.

Tables 1A and 2A show the loss of earnings and retirement benefits, net of personal maintenance expense, assuming Bachelor's Degree earnings and worklife to age 60 and 65, respectively, and assuming a worklife spent entirely in the U.S..

Tables 3A and 4A show the loss of earnings and retirement benefits, net of personal maintenance expense, assuming Graduate Degree earnings and worklife to age 60 and 65, respectively, and assuming a worklife spent entirely in the U.S.

---

[2] See: Central Bureau of Statistics, *Statistical Abstract of Israel 2013*, Table 12.47
[3] National Insurance Institute of Israel, Rates and Amounts of Insurance Contributions.  See: http://www.btl.gov.il/English%20Homepage/Insurance/Ratesandamount/Pages/default.aspx

## II.   SUMMARY

As outlined in our report, Tables 1 through 4, and the attached Summary Table, the total economic loss ranges from $694,441 to $1,191,019.  In the event of a worklife spent entirely in the U.S., Tables 1A through 4A show the economic loss ranges from $1,020,276 to $1,750,112. It should be noted that our estimates of economic loss do not include the value of past medical expenses or the plaintiff's pain and suffering.

Please do not hesitate to contact us if you have further questions.

All relevant documents as required by F.R.C.P. 26(a)(2)(B) are attached hereto as Appendix A.

Sincerely,

The Center for Forensic Economic Studies

Chad L. Staller, JD, MBA, MAC, CVA

James Markham, Ph.D., JD, CPCU

| Estate of Malka Roth  - Summary Table - Total Economic Loss | | | | |
|---|---|---|---|---|
| **Education Level:** | **Bachelor's Degree** | | **Graduate Degree** | |
| **Worklife:** | **60** | **65** | **60** | **65** |
| Loss of Earnings (net of maintenance): | $618,262 | $684,194 | $957,211 | $1,081,115 |
| Loss of Pension: | $76,179 | $83,820 | $98,135 | $109,904 |
| **Total Net Loss:** | **$694,441** | **$768,014** | **$1,055,347** | **$1,191,019** |


| Summary Table - Estate of Malka Roth<br>Total Economic Loss - U.S. Worklife | | | | |
|---|---|---|---|---|
| **Education Level:** | **Bachelor's Degree** | | **Graduate Degree** | |
| **Worklife:** | **60** | **65** | **60** | **65** |
| Loss of Earnings (Net of Maintenance): | $909,209 | $1,006,168 | $1,407,664 | $1,589,875 |
| Loss of Pension: | $111,067 | $122,207 | $143,078 | $160,237 |
| **Total Net Loss:** | **$1,020,276** | **$1,128,375** | **$1,550,742** | **$1,750,112** |

**Table 4**

**Estate of Malka Roth - Loss of Earnings and Pension Net of Maintenance**
**(Assuming Graduate Degree and Worklife to Age 65)**

| Year | Age | PV - US $ | PV - Israel 68% | Maint. $ | Net Loss |
|------|-----|-----------|-----------------|----------|----------|
| 2010 | 25 | $24,264 | $16,500 | $10,964 | $5,536 |
| 2011 | 26 | $53,805 | $36,587 | $23,393 | $13,195 |
| 2012 | 27 | $58,981 | $40,107 | $24,746 | $15,361 |
| 2013 | 28 | $64,582 | $43,916 | $26,215 | $17,701 |
| 2014 | 29 | $69,016 | $46,931 | $27,163 | $19,768 |
| 2015 | 30 | $72,167 | $49,074 | $27,593 | $21,481 |
| 2016 | 31 | $75,188 | $51,128 | $27,975 | $23,153 |
| 2017 | 32 | $78,081 | $53,095 | $28,314 | $24,782 |
| 2018 | 33 | $79,522 | $54,075 | $28,359 | $25,716 |
| 2019 | 34 | $80,888 | $55,004 | $28,385 | $26,619 |
| 2020 | 35 | $82,183 | $55,884 | $28,394 | $27,490 |
| 2021 | 36 | $83,407 | $56,717 | $28,386 | $28,331 |
| 2022 | 37 | $84,564 | $57,504 | $28,363 | $29,140 |
| 2023 | 38 | $85,655 | $58,246 | $28,326 | $29,920 |
| 2024 | 39 | $86,682 | $58,944 | $28,275 | $30,669 |
| 2025 | 40 | $86,290 | $58,677 | $27,976 | $30,701 |
| 2026 | 41 | $85,885 | $58,402 | $27,678 | $30,723 |
| 2027 | 42 | $85,468 | $58,118 | $27,381 | $30,737 |
| 2028 | 43 | $85,039 | $57,827 | $27,085 | $30,741 |
| 2029 | 44 | $84,599 | $57,527 | $26,790 | $30,738 |
| 2030 | 45 | $84,149 | $57,221 | $26,496 | $30,725 |
| 2031 | 46 | $83,688 | $56,908 | $26,203 | $30,705 |
| 2032 | 47 | $83,218 | $56,589 | $25,911 | $30,678 |
| 2033 | 48 | $82,739 | $56,263 | $25,620 | $30,642 |
| 2034 | 49 | $82,252 | $55,931 | $25,331 | $30,600 |
| 2035 | 50 | $81,171 | $55,196 | $24,948 | $30,248 |
| 2036 | 51 | $80,103 | $54,470 | $24,570 | $29,900 |
| 2037 | 52 | $79,047 | $53,752 | $24,197 | $29,555 |
| 2038 | 53 | $78,004 | $53,042 | $23,830 | $29,213 |
| 2039 | 54 | $76,973 | $52,341 | $23,468 | $28,874 |
| 2040 | 55 | $75,954 | $51,649 | $23,111 | $28,538 |
| 2041 | 56 | $74,948 | $50,964 | $22,760 | $28,205 |
| 2042 | 57 | $73,953 | $50,288 | $22,413 | $27,875 |
| 2043 | 58 | $72,970 | $49,620 | $22,072 | $27,548 |
| 2044 | 59 | $71,999 | $48,960 | $21,736 | $27,224 |
| 2045 | 60 | $70,407 | $47,877 | $21,302 | $26,574 |
| 2046 | 61 | $68,848 | $46,817 | $20,877 | $25,940 |
| 2047 | 62 | $67,322 | $45,779 | $20,460 | $25,319 |
| 2048 | 63 | $65,829 | $44,764 | $20,051 | $24,713 |
| 2049 | 64 | $64,367 | $43,769 | $19,650 | $24,119 |
| 2050 | 65 | $57,272 | $38,945 | $17,524 | $21,421 |

| | | | | | |
|------|-----|-----------|-----------------|----------|----------|
| **Past (through 2014):** | | | **$184,041** | **$112,481** | **$71,560** |
| **Past Pension Contributions:** | | | **$9,653** | | **$9,653** |
| **Past Totals:** | | | | | **$81,213** |
| **Future (after 2014):** | | | **$1,911,366** | **$901,811** | **$1,009,555** |
| **Future Pension Contributions:** | | | **$100,251** | | **$100,251** |
| **Future Totals:** | | | | | **$1,109,806** |
| **Total Net Loss:** | | | | | **$1,081,115** |
| **Total Pension Contributions:** | | | | | **$109,904** |
| **Total Economic Loss:** | | | | | **$1,191,019** |

**Table 3**

**Estate of Malka Roth - Loss of Earnings and Pension Net of Maintenance**
**(Assuming Graduate Degree and Worklife to Age 60)**

| Year | Age | PV - US $ | PV - Israel 68% | Maint. $ | Net Loss |
|------|-----|-----------|-----------------|----------|----------|
| 2010 | 25 | $24,264 | $16,500 | $10,964 | $5,536 |
| 2011 | 26 | $53,805 | $36,587 | $23,393 | $13,195 |
| 2012 | 27 | $58,981 | $40,107 | $24,746 | $15,361 |
| 2013 | 28 | $64,582 | $43,916 | $26,215 | $17,701 |
| 2014 | 29 | $69,016 | $46,931 | $27,163 | $19,768 |
| 2015 | 30 | $72,167 | $49,074 | $27,593 | $21,481 |
| 2016 | 31 | $75,188 | $51,128 | $27,975 | $23,153 |
| 2017 | 32 | $78,081 | $53,095 | $28,314 | $24,782 |
| 2018 | 33 | $79,522 | $54,075 | $28,359 | $25,716 |
| 2019 | 34 | $80,888 | $55,004 | $28,385 | $26,619 |
| 2020 | 35 | $82,183 | $55,884 | $28,394 | $27,490 |
| 2021 | 36 | $83,407 | $56,717 | $28,386 | $28,331 |
| 2022 | 37 | $84,564 | $57,504 | $28,363 | $29,140 |
| 2023 | 38 | $85,655 | $58,246 | $28,326 | $29,920 |
| 2024 | 39 | $86,682 | $58,944 | $28,275 | $30,669 |
| 2025 | 40 | $86,290 | $58,677 | $27,976 | $30,701 |
| 2026 | 41 | $85,885 | $58,402 | $27,678 | $30,723 |
| 2027 | 42 | $85,468 | $58,118 | $27,381 | $30,737 |
| 2028 | 43 | $85,039 | $57,827 | $27,085 | $30,741 |
| 2029 | 44 | $84,599 | $57,527 | $26,790 | $30,738 |
| 2030 | 45 | $84,149 | $57,221 | $26,496 | $30,725 |
| 2031 | 46 | $83,688 | $56,908 | $26,203 | $30,705 |
| 2032 | 47 | $83,218 | $56,589 | $25,911 | $30,678 |
| 2033 | 48 | $82,739 | $56,263 | $25,620 | $30,642 |
| 2034 | 49 | $82,252 | $55,931 | $25,331 | $30,600 |
| 2035 | 50 | $81,171 | $55,196 | $24,948 | $30,248 |
| 2036 | 51 | $80,103 | $54,470 | $24,570 | $29,900 |
| 2037 | 52 | $79,047 | $53,752 | $24,197 | $29,555 |
| 2038 | 53 | $78,004 | $53,042 | $23,830 | $29,213 |
| 2039 | 54 | $76,973 | $52,341 | $23,468 | $28,874 |
| 2040 | 55 | $75,954 | $51,649 | $23,111 | $28,538 |
| 2041 | 56 | $74,948 | $50,964 | $22,760 | $28,205 |
| 2042 | 57 | $73,953 | $50,288 | $22,413 | $27,875 |
| 2043 | 58 | $72,970 | $49,620 | $22,072 | $27,548 |
| 2044 | 59 | $71,999 | $48,960 | $21,736 | $27,224 |
| 2045 | 60 | $64,070 | $43,568 | $19,385 | $24,183 |

| | | | | |
|---|---|---|---|---|
| **Past (through 2014):** | | **$184,041** | **$112,481** | **$71,560** |
| **Past Pension Contributions:** | | **$9,653** | | **$9,653** |
| **Past Totals:** | | | | **$81,213** |
| **Future (after 2014):** | | **$1,686,983** | **$801,332** | **$885,652** |
| **Future Pension Contributions:** | | **$88,482** | | **$88,482** |
| **Future Totals:** | | | | **$974,134** |
| **Total Net Loss:** | | | | **$957,211** |
| **Total Pension Contributions:** | | | | **$98,135** |
| **Total Economic Loss:** | | | | **$1,055,347** |

**Table 2**

**Estate of Malka Roth - Loss of Earnings and Pension Net of Maintenance**
**(Assuming Bachelors Degree and Worklife to Age 65)**

| Year | Age | PV - US $ | PV - Israel (68%) | Maint. $ | Net Loss |
|------|-----|-----------|-------------------|----------|----------|
| 2007 | 22 | $17,930 | $12,193 | $8,946 | $3,247 |
| 2008 | 23 | $38,802 | $26,385 | $18,983 | $7,402 |
| 2009 | 24 | $41,613 | $28,297 | $19,979 | $8,318 |
| 2010 | 25 | $44,286 | $30,114 | $20,880 | $9,234 |
| 2011 | 26 | $46,919 | $31,905 | $21,740 | $10,165 |
| 2012 | 27 | $49,393 | $33,587 | $22,505 | $11,082 |
| 2013 | 28 | $53,066 | $36,085 | $23,600 | $12,485 |
| 2014 | 29 | $55,762 | $37,918 | $24,234 | $13,684 |
| 2015 | 30 | $57,437 | $39,057 | $24,420 | $14,637 |
| 2016 | 31 | $59,036 | $40,145 | $24,580 | $15,565 |
| 2017 | 32 | $60,563 | $41,183 | $24,715 | $16,468 |
| 2018 | 33 | $60,801 | $41,345 | $24,565 | $16,780 |
| 2019 | 34 | $61,012 | $41,488 | $24,410 | $17,078 |
| 2020 | 35 | $61,197 | $41,614 | $24,250 | $17,364 |
| 2021 | 36 | $61,358 | $41,723 | $24,086 | $17,637 |
| 2022 | 37 | $61,494 | $41,816 | $23,918 | $17,898 |
| 2023 | 38 | $61,607 | $41,893 | $23,746 | $18,146 |
| 2024 | 39 | $61,697 | $41,954 | $23,571 | $18,382 |
| 2025 | 40 | $61,610 | $41,895 | $23,362 | $18,533 |
| 2026 | 41 | $61,509 | $41,826 | $23,151 | $18,675 |
| 2027 | 42 | $61,391 | $41,746 | $22,939 | $18,807 |
| 2028 | 43 | $61,259 | $41,656 | $22,725 | $18,931 |
| 2029 | 44 | $61,114 | $41,557 | $22,511 | $19,046 |
| 2030 | 45 | $60,954 | $41,449 | $22,297 | $19,152 |
| 2031 | 46 | $60,782 | $41,331 | $22,082 | $19,250 |
| 2032 | 47 | $60,596 | $41,206 | $21,866 | $19,340 |
| 2033 | 48 | $60,399 | $41,072 | $21,650 | $19,422 |
| 2034 | 49 | $60,191 | $40,930 | $21,434 | $19,496 |
| 2035 | 50 | $58,796 | $39,981 | $20,994 | $18,987 |
| 2036 | 51 | $57,432 | $39,054 | $20,563 | $18,491 |
| 2037 | 52 | $56,098 | $38,146 | $20,140 | $18,006 |
| 2038 | 53 | $54,792 | $37,259 | $19,726 | $17,533 |
| 2039 | 54 | $53,515 | $36,390 | $19,320 | $17,070 |
| 2040 | 55 | $52,266 | $35,541 | $18,922 | $16,619 |
| 2041 | 56 | $51,045 | $34,710 | $18,532 | $16,179 |
| 2042 | 57 | $49,850 | $33,898 | $18,149 | $15,749 |
| 2043 | 58 | $48,681 | $33,103 | $17,774 | $15,329 |
| 2044 | 59 | $47,538 | $32,326 | $17,406 | $14,919 |
| 2045 | 60 | $46,288 | $31,476 | $17,020 | $14,456 |
| 2046 | 61 | $45,068 | $30,647 | $16,642 | $14,005 |
| 2047 | 62 | $43,877 | $29,836 | $16,271 | $13,565 |
| 2048 | 63 | $42,713 | $29,045 | $15,908 | $13,137 |
| 2049 | 64 | $41,577 | $28,272 | $15,553 | $12,720 |
| 2050 | 65 | $36,825 | $25,041 | $13,836 | $11,205 |

| | | | | |
|---|---|---|---|---|
| **Past (through 2014):** | | **$236,484** | **$160,867** | **$75,617** |
| **Past Pension Contributions:** | | **$12,404** | | **$12,404** |
| **Past Totals:** | | | | **$88,021** |
| **Future (after 2014):** | | **$1,361,610** | **$753,033** | **$608,577** |
| **Future Pension Contributions:** | | **$71,416** | | **$71,416** |
| **Future Totals:** | | | | **$679,993** |
| **Total Net Loss:** | | | | **$684,194** |
| **Total Pension Contributions:** | | | | **$83,820** |
| **Total Economic Loss:** | | | | **$768,014** |

Table 1

**Estate of Malka Roth - Loss of Earnings and Pension Net of Maintenance**
**(Assuming Bachelors Degree and Worklife to Age 60)**

| Year | Age | PV - US $ | PV - Israel (68%) | Maint. $ | Net Loss |
|------|-----|-----------|-------------------|----------|----------|
| 2007 | 22 | $17,930 | $12,193 | $8,946 | $3,247 |
| 2008 | 23 | $38,802 | $26,385 | $18,983 | $7,402 |
| 2009 | 24 | $41,613 | $28,297 | $19,979 | $8,318 |
| 2010 | 25 | $44,286 | $30,114 | $20,880 | $9,234 |
| 2011 | 26 | $46,919 | $31,905 | $21,740 | $10,165 |
| 2012 | 27 | $49,393 | $33,587 | $22,505 | $11,082 |
| 2013 | 28 | $53,066 | $36,085 | $23,600 | $12,485 |
| 2014 | 29 | $55,762 | $37,918 | $24,234 | $13,684 |
| 2015 | 30 | $57,437 | $39,057 | $24,420 | $14,637 |
| 2016 | 31 | $59,036 | $40,145 | $24,580 | $15,565 |
| 2017 | 32 | $60,563 | $41,183 | $24,715 | $16,468 |
| 2018 | 33 | $60,801 | $41,345 | $24,565 | $16,780 |
| 2019 | 34 | $61,012 | $41,488 | $24,410 | $17,078 |
| 2020 | 35 | $61,197 | $41,614 | $24,250 | $17,364 |
| 2021 | 36 | $61,358 | $41,723 | $24,086 | $17,637 |
| 2022 | 37 | $61,494 | $41,816 | $23,918 | $17,898 |
| 2023 | 38 | $61,607 | $41,893 | $23,746 | $18,146 |
| 2024 | 39 | $61,697 | $41,954 | $23,571 | $18,382 |
| 2025 | 40 | $61,610 | $41,895 | $23,362 | $18,533 |
| 2026 | 41 | $61,509 | $41,826 | $23,151 | $18,675 |
| 2027 | 42 | $61,391 | $41,746 | $22,939 | $18,807 |
| 2028 | 43 | $61,259 | $41,656 | $22,725 | $18,931 |
| 2029 | 44 | $61,114 | $41,557 | $22,511 | $19,046 |
| 2030 | 45 | $60,954 | $41,449 | $22,297 | $19,152 |
| 2031 | 46 | $60,782 | $41,331 | $22,082 | $19,250 |
| 2032 | 47 | $60,596 | $41,206 | $21,866 | $19,340 |
| 2033 | 48 | $60,399 | $41,072 | $21,650 | $19,422 |
| 2034 | 49 | $60,191 | $40,930 | $21,434 | $19,496 |
| 2035 | 50 | $58,796 | $39,981 | $20,994 | $18,987 |
| 2036 | 51 | $57,432 | $39,054 | $20,563 | $18,491 |
| 2037 | 52 | $56,098 | $38,146 | $20,140 | $18,006 |
| 2038 | 53 | $54,792 | $37,259 | $19,726 | $17,533 |
| 2039 | 54 | $53,515 | $36,390 | $19,320 | $17,070 |
| 2040 | 55 | $52,266 | $35,541 | $18,922 | $16,619 |
| 2041 | 56 | $51,045 | $34,710 | $18,532 | $16,179 |
| 2042 | 57 | $49,850 | $33,898 | $18,149 | $15,749 |
| 2043 | 58 | $48,681 | $33,103 | $17,774 | $15,329 |
| 2044 | 59 | $47,538 | $32,326 | $17,406 | $14,919 |
| 2045 | 60 | $42,123 | $28,643 | $15,488 | $13,155 |

| | | | | |
|---|---|---|---|---|
| **Past (through 2014):** | | $236,484 | $160,867 | $75,617 |
| **Past Pension Contributions:** | | $12,404 | | $12,404 |
| **Past Totals:** | | | | $88,021 |
| **Future (after 2014):** | | $1,215,936 | $673,291 | $542,645 |
| **Future Pension Contributions:** | | $63,776 | | $63,776 |
| **Future Totals:** | | | | $606,420 |
| **Total Net Loss:** | | | | $618,262 |
| **Total Pension Contributions:** | | | | $76,179 |
| **Total Economic Loss:** | | | | $694,441 |

**Table 1A**

**Estate of Malka Roth - Loss of Earnings and Pension Net of Maintenance**
**(Assuming Bachelors Degree and Worklife to Age 60)**
**(U.S. Worklife)**

| Year | Age | PV - US $ | Maint. $ | Net Loss |
|------|-----|-----------|----------|----------|
| 2007 | 22 | $17,930 | $13,156 | $4,775 |
| 2008 | 23 | $38,802 | $27,916 | $10,886 |
| 2009 | 24 | $41,613 | $29,380 | $12,233 |
| 2010 | 25 | $44,286 | $30,706 | $13,579 |
| 2011 | 26 | $46,919 | $31,970 | $14,948 |
| 2012 | 27 | $49,393 | $33,096 | $16,297 |
| 2013 | 28 | $53,066 | $34,706 | $18,360 |
| 2014 | 29 | $55,762 | $35,638 | $20,123 |
| 2015 | 30 | $57,437 | $35,912 | $21,525 |
| 2016 | 31 | $59,036 | $36,147 | $22,890 |
| 2017 | 32 | $60,563 | $36,345 | $24,218 |
| 2018 | 33 | $60,801 | $36,125 | $24,676 |
| 2019 | 34 | $61,012 | $35,897 | $25,115 |
| 2020 | 35 | $61,197 | $35,662 | $25,536 |
| 2021 | 36 | $61,358 | $35,421 | $25,937 |
| 2022 | 37 | $61,494 | $35,174 | $26,320 |
| 2023 | 38 | $61,607 | $34,921 | $26,685 |
| 2024 | 39 | $61,697 | $34,664 | $27,033 |
| 2025 | 40 | $61,610 | $34,355 | $27,255 |
| 2026 | 41 | $61,509 | $34,045 | $27,463 |
| 2027 | 42 | $61,391 | $33,733 | $27,658 |
| 2028 | 43 | $61,259 | $33,420 | $27,840 |
| 2029 | 44 | $61,114 | $33,105 | $28,008 |
| 2030 | 45 | $60,954 | $32,789 | $28,165 |
| 2031 | 46 | $60,782 | $32,473 | $28,309 |
| 2032 | 47 | $60,596 | $32,156 | $28,441 |
| 2033 | 48 | $60,399 | $31,838 | $28,561 |
| 2034 | 49 | $60,191 | $31,520 | $28,671 |
| 2035 | 50 | $58,796 | $30,873 | $27,923 |
| 2036 | 51 | $57,432 | $30,240 | $27,192 |
| 2037 | 52 | $56,098 | $29,618 | $26,479 |
| 2038 | 53 | $54,792 | $29,009 | $25,783 |
| 2039 | 54 | $53,515 | $28,412 | $25,104 |
| 2040 | 55 | $52,266 | $27,826 | $24,440 |
| 2041 | 56 | $51,045 | $27,252 | $23,792 |
| 2042 | 57 | $49,850 | $26,690 | $23,160 |
| 2043 | 58 | $48,681 | $26,138 | $22,543 |
| 2044 | 59 | $47,538 | $25,598 | $21,940 |
| 2045 | 60 | $42,123 | $22,777 | $19,345 |

| | | | | |
|------|-----|-----------|----------|----------|
| **Past (through 2014):** | | **$347,771** | **$236,569** | **$111,202** |
| **Past Pension Contributions:** | | **$18,084** | | **$18,084** |
| **Past Totals:** | | | | **$129,286** |
| **Future (after 2014):** | | **$1,788,141** | **$990,134** | **$798,007** |
| **Future Pension Contributions:** | | **$92,983** | | **$92,983** |
| **Future Totals:** | | | | **$890,990** |
| **Total Net Loss:** | | **$2,135,911** | **$1,226,703** | **$909,209** |
| **Total Pension Contributions:** | | **$111,067** | | **$111,067** |
| **Total Economic Loss:** | | | | **$1,020,276** |

**Table 2A**

**Estate of Malka Roth - Loss of Earnings and Pension Net of Maintenance**
**(Assuming Bachelors Degree and Worklife to Age 65)**
**(U.S. Worklife)**

| Year | Age | PV - US $ | Maint. $ | Net Loss |
|------|-----|-----------|----------|----------|
| 2007 | 22 | $17,930 | $13,156 | $4,775 |
| 2008 | 23 | $38,802 | $27,916 | $10,886 |
| 2009 | 24 | $41,613 | $29,380 | $12,233 |
| 2010 | 25 | $44,286 | $30,706 | $13,579 |
| 2011 | 26 | $46,919 | $31,970 | $14,948 |
| 2012 | 27 | $49,393 | $33,096 | $16,297 |
| 2013 | 28 | $53,066 | $34,706 | $18,360 |
| 2014 | 29 | $55,762 | $35,638 | $20,123 |
| 2015 | 30 | $57,437 | $35,912 | $21,525 |
| 2016 | 31 | $59,036 | $36,147 | $22,890 |
| 2017 | 32 | $60,563 | $36,345 | $24,218 |
| 2018 | 33 | $60,801 | $36,125 | $24,676 |
| 2019 | 34 | $61,012 | $35,897 | $25,115 |
| 2020 | 35 | $61,197 | $35,662 | $25,536 |
| 2021 | 36 | $61,358 | $35,421 | $25,937 |
| 2022 | 37 | $61,494 | $35,174 | $26,320 |
| 2023 | 38 | $61,607 | $34,921 | $26,685 |
| 2024 | 39 | $61,697 | $34,664 | $27,033 |
| 2025 | 40 | $61,610 | $34,355 | $27,255 |
| 2026 | 41 | $61,509 | $34,045 | $27,463 |
| 2027 | 42 | $61,391 | $33,733 | $27,658 |
| 2028 | 43 | $61,259 | $33,420 | $27,840 |
| 2029 | 44 | $61,114 | $33,105 | $28,008 |
| 2030 | 45 | $60,954 | $32,789 | $28,165 |
| 2031 | 46 | $60,782 | $32,473 | $28,309 |
| 2032 | 47 | $60,596 | $32,156 | $28,441 |
| 2033 | 48 | $60,399 | $31,838 | $28,561 |
| 2034 | 49 | $60,191 | $31,520 | $28,671 |
| 2035 | 50 | $58,796 | $30,873 | $27,923 |
| 2036 | 51 | $57,432 | $30,240 | $27,192 |
| 2037 | 52 | $56,098 | $29,618 | $26,479 |
| 2038 | 53 | $54,792 | $29,009 | $25,783 |
| 2039 | 54 | $53,515 | $28,412 | $25,104 |
| 2040 | 55 | $52,266 | $27,826 | $24,440 |
| 2041 | 56 | $51,045 | $27,252 | $23,792 |
| 2042 | 57 | $49,850 | $26,690 | $23,160 |
| 2043 | 58 | $48,681 | $26,138 | $22,543 |
| 2044 | 59 | $47,538 | $25,598 | $21,940 |
| 2045 | 60 | $46,288 | $25,030 | $21,259 |
| 2046 | 61 | $45,068 | $24,474 | $20,595 |
| 2047 | 62 | $43,877 | $23,928 | $19,948 |
| 2048 | 63 | $42,713 | $23,395 | $19,319 |
| 2049 | 64 | $41,577 | $22,871 | $18,705 |
| 2050 | 65 | $36,825 | $20,347 | $16,478 |

| | | | | |
|---|---|---|---|---|
| **Past (through 2014):** | | **$347,771** | **$236,569** | **$111,202** |
| **Past Pension Contributions:** | | **$18,084** | | **$18,084** |
| **Past Totals:** | | | | **$129,286** |
| **Future (after 2014):** | | **$2,002,368** | **$1,107,402** | **$894,966** |
| **Future Pension Contributions:** | | **$104,123** | | **$104,123** |
| **Future Totals:** | | | | **$999,089** |
| **Total Net Loss:** | | **$2,350,138** | **$1,343,970** | **$1,006,168** |
| **Total Pension Contributions:** | | **$122,207** | | **$122,207** |
| **Total Economic Loss:** | | | | **$1,128,375** |

**Table 3A**

**Estate of Malka Roth - Loss of Earnings and Pension Net of Maintenance**
**(Assuming Graduate Degree and Worklife to Age 60)**
**(U.S. Worklife)**

| Year | Age | PV - US $ | Maint. $ | Net Loss |
|------|-----|-----------|----------|----------|
| 2010 | 25 | $24,264 | $16,124 | $8,141 |
| 2011 | 26 | $53,805 | $34,401 | $19,404 |
| 2012 | 27 | $58,981 | $36,392 | $22,589 |
| 2013 | 28 | $64,582 | $38,552 | $26,031 |
| 2014 | 29 | $69,016 | $39,946 | $29,070 |
| 2015 | 30 | $72,167 | $40,578 | $31,589 |
| 2016 | 31 | $75,188 | $41,140 | $34,048 |
| 2017 | 32 | $78,081 | $41,638 | $36,444 |
| 2018 | 33 | $79,522 | $41,704 | $37,818 |
| 2019 | 34 | $80,888 | $41,743 | $39,145 |
| 2020 | 35 | $82,183 | $41,756 | $40,427 |
| 2021 | 36 | $83,407 | $41,745 | $41,663 |
| 2022 | 37 | $84,564 | $41,711 | $42,853 |
| 2023 | 38 | $85,655 | $41,656 | $44,000 |
| 2024 | 39 | $86,682 | $41,580 | $45,102 |
| 2025 | 40 | $86,290 | $41,141 | $45,149 |
| 2026 | 41 | $85,885 | $40,703 | $45,182 |
| 2027 | 42 | $85,468 | $40,267 | $45,201 |
| 2028 | 43 | $85,039 | $39,831 | $45,208 |
| 2029 | 44 | $84,599 | $39,397 | $45,202 |
| 2030 | 45 | $84,149 | $38,964 | $45,185 |
| 2031 | 46 | $83,688 | $38,533 | $45,155 |
| 2032 | 47 | $83,218 | $38,104 | $45,114 |
| 2033 | 48 | $82,739 | $37,677 | $45,062 |
| 2034 | 49 | $82,252 | $37,252 | $45,000 |
| 2035 | 50 | $81,171 | $36,688 | $44,483 |
| 2036 | 51 | $80,103 | $36,132 | $43,971 |
| 2037 | 52 | $79,047 | $35,584 | $43,463 |
| 2038 | 53 | $78,004 | $35,044 | $42,960 |
| 2039 | 54 | $76,973 | $34,511 | $42,461 |
| 2040 | 55 | $75,954 | $33,987 | $41,967 |
| 2041 | 56 | $74,948 | $33,470 | $41,477 |
| 2042 | 57 | $73,953 | $32,961 | $40,992 |
| 2043 | 58 | $72,970 | $32,459 | $40,511 |
| 2044 | 59 | $71,999 | $31,965 | $40,035 |
| 2045 | 60 | $64,070 | $28,507 | $35,563 |

| | | | | |
|------|-----|-----------|----------|----------|
| **Past (through 2014):** | | **$270,648** | **$165,414** | **$105,235** |
| **Past Pension Contributions:** | | **$14,074** | | **$14,074** |
| **Past Totals:** | | | | **$119,308** |
| **Future (after 2014):** | | **$2,480,858** | **$1,178,429** | **$1,302,429** |
| **Future Pension Contributions:** | | **$129,005** | | **$129,005** |
| **Future Totals:** | | | | **$1,431,434** |
| **Total Net Loss:** | | **$2,751,506** | **$1,343,843** | **$1,407,664** |
| **Total Pension Contributions:** | | **$143,078** | | **$143,078** |
| **Total Economic Loss:** | | | | **$1,550,742** |

**Table 4A**

**Estate of Malka Roth - Loss of Earnings and Pension Net of Maintenance**
**(Assuming Graduate Degree and Worklife to Age 65)**
**(U.S. Worklife)**

| Year | Age | PV - US $ | Maint. $ | Net Loss |
|------|-----|-----------|----------|----------|
| 2010 | 25 | $24,264 | $16,124 | $8,141 |
| 2011 | 26 | $53,805 | $34,401 | $19,404 |
| 2012 | 27 | $58,981 | $36,392 | $22,589 |
| 2013 | 28 | $64,582 | $38,552 | $26,031 |
| 2014 | 29 | $69,016 | $39,946 | $29,070 |
| 2015 | 30 | $72,167 | $40,578 | $31,589 |
| 2016 | 31 | $75,188 | $41,140 | $34,048 |
| 2017 | 32 | $78,081 | $41,638 | $36,444 |
| 2018 | 33 | $79,522 | $41,704 | $37,818 |
| 2019 | 34 | $80,888 | $41,743 | $39,145 |
| 2020 | 35 | $82,183 | $41,756 | $40,427 |
| 2021 | 36 | $83,407 | $41,745 | $41,663 |
| 2022 | 37 | $84,564 | $41,711 | $42,853 |
| 2023 | 38 | $85,655 | $41,656 | $44,000 |
| 2024 | 39 | $86,682 | $41,580 | $45,102 |
| 2025 | 40 | $86,290 | $41,141 | $45,149 |
| 2026 | 41 | $85,885 | $40,703 | $45,182 |
| 2027 | 42 | $85,468 | $40,267 | $45,201 |
| 2028 | 43 | $85,039 | $39,831 | $45,208 |
| 2029 | 44 | $84,599 | $39,397 | $45,202 |
| 2030 | 45 | $84,149 | $38,964 | $45,185 |
| 2031 | 46 | $83,688 | $38,533 | $45,155 |
| 2032 | 47 | $83,218 | $38,104 | $45,114 |
| 2033 | 48 | $82,739 | $37,677 | $45,062 |
| 2034 | 49 | $82,252 | $37,252 | $45,000 |
| 2035 | 50 | $81,171 | $36,688 | $44,483 |
| 2036 | 51 | $80,103 | $36,132 | $43,971 |
| 2037 | 52 | $79,047 | $35,584 | $43,463 |
| 2038 | 53 | $78,004 | $35,044 | $42,960 |
| 2039 | 54 | $76,973 | $34,511 | $42,461 |
| 2040 | 55 | $75,954 | $33,987 | $41,967 |
| 2041 | 56 | $74,948 | $33,470 | $41,477 |
| 2042 | 57 | $73,953 | $32,961 | $40,992 |
| 2043 | 58 | $72,970 | $32,459 | $40,511 |
| 2044 | 59 | $71,999 | $31,965 | $40,035 |
| 2045 | 60 | $70,407 | $31,327 | $39,080 |
| 2046 | 61 | $68,848 | $30,702 | $38,147 |
| 2047 | 62 | $67,322 | $30,088 | $37,234 |
| 2048 | 63 | $65,829 | $29,487 | $36,342 |
| 2049 | 64 | $64,367 | $28,897 | $35,470 |
| 2050 | 65 | $57,272 | $25,770 | $31,501 |

| | | | | |
|------|------|------|------|------|
| **Past (through 2014):** | | **$270,648** | **$165,414** | **$105,235** |
| **Past Pension Contributions:** | | **$14,074** | | **$14,074** |
| **Past Totals:** | | | | **$119,308** |
| **Future (after 2014):** | | **$2,810,833** | **$1,326,193** | **$1,484,640** |
| **Future Pension Contributions:** | | **$146,163** | | **$146,163** |
| **Future Totals:** | | | | **$1,630,803** |
| **Total Net Loss:** | | **$3,081,481** | **$1,491,606** | **$1,589,875** |
| **Total Pension Contributions:** | | **$160,237** | | **$160,237** |
| **Total Economic Loss:** | | | | **$1,750,112** |

# APPENDIX A

THE CENTER FOR
# FORENSIC ECONOMIC STUDIES

1608 Walnut Street - Suite 801, Philadelphia, Pennsylvania 19103 - (215) 546-5600 - FAX (215) 732-8158
E-Mail Address: cfes@cfes.com

September 02. 2014

Tracy Reichman Kalik, Esquire
Heideman Nudelman & Kalik, P.C.
1146 19th Street, NW
Fifth Floor
Washington, DC 20036

Re: Estate of Malka Roth v. Islamic Republic of Iran
Our File # 4481

Dear Ms. Kalik:

Our compensation rates for professional time and testimony are listed below:

| | |
|---|---|
| Professional time (Hourly) | $ 325 |
| Testimony/Deposition (Half Day Session) | $ 2500 |
| Expenses | As Incurred |

We have not yet totaled the time invested in this matter.  When that calculation is made we will then forward the total to you.

Sincerely,

The Center for Forensic Economic Studies

Chad L. Staller, J.D., M.B.A., M.A.C.
President

CLS/da

THE CENTER FOR
# FORENSIC ECONOMIC STUDIES

## Curriculum Vitae

## Chad L. Staller, JD, MBA, MAC, CVA

(800) 966-6099
(215) 546-5600

cstaller@cfes.com

1608 Walnut Street, Suite 801
Philadelphia, Pennsylvania 19103

**Chad L. Staller** is president of the Center for Forensic Economic Studies. He has extensive experience working with both plaintiff and defense counsel in a wide variety of civil matters, quantifying loss sustained by many types of plaintiffs, including union members, state and federal employees, business owners and injured children. He regularly analyzes claims brought in employment-discrimination matters, quantifying back-pay and front-pay damages and lost benefits, and frequently consults on commercial matters, analyzing lost-profit and business-interruption claims.

He serves on the faculty of Temple University's Beasley School of Law LL.M. in Trial Advocacy program and lectures regularly at Villanova University School of Law and Drexel's Earle Mack School of Law. Mr. Staller is a Certified Trial Advocacy instructor through the National Institute of Trial Advocacy. He frequently presents seminars and speaks on forensic-economic topics at law firm firms, accounting continuing education seminars, and before professional organizations.

He received his Masters in Business Administration from the Fox School of Business and Management at Temple University and his Master of Accountancy from Villanova University. He is certified as a Certified Valuation Analyst by the National Association of Certified Valuation Analysts.

THE CENTER FOR
# FORENSIC ECONOMIC STUDIES

### Curriculum Vitae

## Chad L. Staller, JD, MBA, MAC, CVA

### PROFESSIONAL BACKGROUND

President and Senior Economist, the Center for Forensic Economic Studies, Philadelphia, Pennsylvania, concentrating on the analysis of and testimony on commercial damages (lost profits), personal-injury and wrongful-death damages and damages and liability in labor and employment matters (including FINRA arbitrations). July 2005 - present.

Law practice representing a wide range of clients, including major trucking companies and insurance firms. Served as lead attorney in many types of civil matters, including personal injury, product liability, premises liability, breach of contract, contract interpretation and Trademark filings before the United States Trademark Office.

Law Clerk to Judge S. Michael Pincus, Circuit Court for Montgomery County Maryland.

Research Assistant, Lehigh Valley Economic Development Corporation, Allentown, Pennsylvania. Developed a wage-analysis study showing which industries would be best suited to the Lehigh Valley region.

### ACCREDITATION

Certified Valuation Analyst (C.V.A.) by the National Association of Certified Valuation Analysts ("NACVA"). 2007.

Certified Trial Advocacy Instructor by the National Institute of Trial Advocacy (NITA), 2013.

### EDUCATION

Villanova University, Master of Accountancy. 2006.

Temple University, Fox School of Business & Management, Master of Business Administration, Certificate of Academic Excellence, Concentration in Business Administration. 2005.

Temple University's James E. Beasley School of Law. Juris Doctor, Cum Laude. 2001.

Lehigh University, Bachelor of Science in Business and Economics. 1998.

### AWARDS AND HONORS

2014 Honoree as a "Top 40 Under 40" for work as an Economic Damages Expert by NACVA and CTI.

THE CENTER FOR
# FORENSIC ECONOMIC STUDIES

**Curriculum Vitae**

**Chad L. Staller, JD, MBA, MAC, CVA**

## SELECTED ENGAGEMENTS

### Commercial Disputes

Evaluated economic loss relating to an alleged breach of contract involving a startup UPS franchise.

Evaluated economic loss to a limousine company resulting from the destruction of a portion of its fleet.

Evaluated economic loss relating to crop damage sustained by a commercial farm as a result of a housing developer's conduct.

Evaluated economic loss sustained by real property owner as a result of a property manager's conduct.

Evaluated economic loss stemming from an alleged breach of an employment contract with a medical practice.

Evaluated economic loss sustained by a commercial property owner as a result of an alleged breach of contract.

Evaluated economic loss sustained by an airline services company as a result an alleged breach of contract with the prior owner.

Evaluated economic loss resulting from a disputed business acquisition of an emergency-response firm.

Performed a valuation of a controlling interest in an insurance-claims processor.

Performed a valuation of a controlling interest in a coin-operated laundry.

Evaluated economic loss to many other types of businesses, including:
- Photo finishers
- Information technologists
- Funeral homes
- Dry cleaners
- Grocers
- Medical practices
- Cable TV services
- Interpreters

1608 Walnut Street, Suite 801, Philadelphia, Pennsylvania 19103

800.966.6099    215.546.5600    fax 215.732.8158    www.cfes.com

THE CENTER FOR
# FORENSIC ECONOMIC STUDIES

## Curriculum Vitae

## Chad L. Staller, JD, MBA, MAC, CVA

**Personal Injury and Wrongful Death Matters**

Calculated economic loss to individuals in a variety of occupations, including:

Accountants
Children with projected lost future earnings
Construction workers
Doctors, nurses and other medical professionals
Financial advisors (including FINRA Arbitrations)
Homemakers
Information technologists
Lawyers
Mechanics
Pilots
Police officers
Retirees
Sales representatives
Teachers
Union members (ironworkers, carpenters, steamfitters, electrical workers, laborers and painters)

## PUBLICATIONS

"What's It Worth? Best Practices in Defending Economic Damages in the Catastrophic Accident." (with Matthew Keris), Litigation Management Magazine, Fall 2012.

"Without a Floor There is Only a Ceiling." Counter Point, Pennsylvania Defense Institute, August 2012.

"PA Courts Make the Case for Detailed Damages Arguments," New Jersey Law Journal, May 23, 2012.

"PA Courts Make the Case for Detailed Damages Arguments," Pennsylvania Law Weekly, May 8, 2012.

"Personal Injury Damages Road Map," US Law Magazine Spring/Summer 2012.

"Is It Finally Time to Challenge *Kaczkowski*," Counterpoint (the Pennsylvania Defense Institute), October 2011.

"Goodbye *Kaczkowski*? A Recent Ruling Reopens the Door to Debate," The Pennsylvania Law Weekly, May 20, 2011.

THE CENTER FOR
# FORENSIC ECONOMIC STUDIES

**Curriculum Vitae**

**Chad L. Staller, JD, MBA, MAC, CVA**


"Practice Tip: Lost Earning Capacity of Undocumented Workers," Product Liability Law & Strategy, May 2011.

"The Basics of Pension Damages," Product Liability Law & Strategy, October 2010.

"Hedonic Damages Update," Product Liability Law & Strategy, February 2010.

"A Tax Break for Plaintiffs Raises Interesting Issues," Employment Law Strategist, November 2009 (With Stephen M. Dripps).

"An Economist Defends Against Punitive Damages," Product Liability Law & Strategy, December 2008.

"Determining Damages in the Keystone State," At Issue, Young Lawyers Division of the Pennsylvania Bar Association, Winter 2008.

"Determining Damages to Entrepreneurs," Product Liability Law & Strategy, February 2008.

"The Earning Capacity of Business Owners," Product Liability Law & Strategy, November 2007.

"Economic Damages 101," The Sidebar: The New Lawyers Division Newsletter, American Association for Justice, Fall 2007.

"Sixth Circuit Rules on Privilege in Two Cases," Product Liability Law & Strategy, April 2007.


**FACULTY/ LECTURES**

- Temple University's Beasley School of Law LL.M. in Trial Advocacy program, 2007 - present.
- Rutgers Institute for Professional Education, 2011- present.
- Villanova University School of Law, 2005 - present.
- Drexel University's Earle Mack School of Law Trial Advocacy Program, 2012 - present.
- University of Pennsylvania, Organizational Dynamics Exchange Network, Graduate Division of Arts & Sciences, November 2011.
- University of Baltimore School of Law, October 2013, November 2010.
- Main Line Association of Continuing Education, "MACE" Accounting, Malvern, PA, March 2014.
- American Association of Nurse Life Care Planners, Philadelphia PA, November 2013
- Pennsylvania Defense Institute, Annual Conference, July 2013

THE CENTER FOR
# FORENSIC ECONOMIC STUDIES

**Curriculum Vitae**

**Chad L. Staller, JD, MBA, MAC, CVA**

**FACULTY/ LECTURES CONTINUED**

- Philadelphia Bar Association, Medical Legal Committee Meeting, February 2013.
- Institute of Management Accountants, Mid-Atlantic Council, Exton, PA June, 2013.
- Main Line Association for Continuing Education, "MACE" Accounting, September 2012.
- Philadelphia Law Department Annual CLE Program, July 2012.
- Pennsylvania Bar Institute, Harrisburg, Pennsylvania, July 2009.
- National Business Institute, Philadelphia, Pennsylvania, December 2007, December 2008, and December 2010.
- Council on Litigation Management:  Boca Raton, FL, April 2014, Boston, MA, July 2013, San Antonio, TX, April 2013, Nashville, TN, November 2012, Washington, DC, May 2012, Philadelphia, PA, October 2011, Milwaukee, WI, June 2011, New Orleans, LA, March 2011, Jacksonville, FL, March 2010.
- Defense Research Institute (DRI), Civil Rights and Governmental Tort Liability Seminar, Miami Beach, February 2012.
- Cozen O'Connor Trial Academy (COTA), Philadelphia, Pennsylvania, June 2009, June 2011 and June 2013.
- US Attorney's Office, Newark, New Jersey, December 2010.
- Sunoco, Philadelphia, December 2010.
- Middlesex Community College paralegal program, Middlesex, New Jersey, November 2008.
- New York City Law Department, New York, New York, 2008.
- Law Firms throughout the U.S.

**TESTIMONY**

**Federal Court:**
District of Columbia, District of New Jersey, Eastern District of Pennsylvania, Middle District of Pennsylvania, Southern District of New York, Eastern District of New York, District of Delaware, District of Maryland

**State Court:**
Delaware, District of Columbia, Illinois, Maryland, Massachusetts, New Hampshire, New Jersey, New York, Ohio, Pennsylvania, Virginia

**STATE BAR MEMBERSHIPS**

Maryland, Pennsylvania, New Jersey

THE CENTER FOR
# FORENSIC ECONOMIC STUDIES

### Curriculum Vitae

### Chad L. Staller, JD, MBA, MAC, CVA

**PROFESSIONAL ORGANIZATIONS AND AFFILIATIONS**

- Board of Editors, Product Liability Law & Strategy and Medical Malpractice Law & Strategy
- American Economic Association
- National Association of Forensic Economists
- American Bar Association

# Testimony List for Chad L. Staller, Esq., M.B.A., M.A.C.

| Month/Year | Case Name | Location | Type |
|---|---|---|---|
| Aug 14 | Estate of Lucas Sieg v. Covington Township Mun. | Clearfield, PA | Trial |
| Jul 14 | George Edward Hardy, Jr. v. Anthony Chiaramonte | Philadelphia, PA | Deposition |
| Jul 14 | Judith Mitnick v. Linda E. Rosenthal | Towson, MD | Trial |
| Jul 14 | Terry Hopper v. Marc S. Williams, D.O. | Bloomsburg, PA | Trial |
| Jul 14 | Est. of Margaret A. Mateja v. Chestnut Hill Hospit | Philadelphia, PA | Trial |
| Jul 14 | Geraldine Coward v. Washington Hospital Center | Philadelphia, PA | Deposition |
| Jun 14 | Est. of Frederick Wayne Shawl v. Howard Slotorof | Philadelphia, PA | Deposition |
| Jun 14 | Estate of Opal Nojunas v. John R. Mulvey, M.D. | Elkton, MD | Trial |
| Jun 14 | Adam Thissell v. Frank Wilson, M.D., et al | Plymouth, MA | Trial |
| Jun 14 | Abraham Mbony, et al v. Xtreme Acro & Cheer | Philadelphia, PA | Deposition |
| Jun 14 | Judith Faye Mitnick v. Linda Rosenthal, M.D. | Philadelphia, PA | Deposition |
| Jun 14 | Estate of John Foley v. St. Lucie Medical Specialist | Philadelphia, PA | Deposition |
| May 14 | Trinity Elias v. Michelle Phillips, R.N. | Boston, MA | Trial |
| Apr 14 | Mark W. Darragh v. Nationwide | Boca Raton, FL | Deposition |
| Apr 14 | Est. of Nelson L. Degangi v. Borg-Warner Corp. | Wilmington, DE | Trial |
| Apr 14 | Roman Szyjka v. Peter Vandermeer, M.D. | Baltimore, MD | Trial |
| Mar 14 | Estate of Elysia Durgam v. Holy Cross Hospital | Philadelphia, PA | Deposition |
| Mar 14 | Aundre Anderson v. ATMI, Inc. | Philadelphia, PA | Deposition |
| Mar 14 | Kathryn Rawles v. Nieva T. Duque-Salva, M.D. | Philadelphia, PA | Deposition |
| Mar 14 | Estate of Susan Lee Bott v. Ira M. Thal, M.D. | West Chester, PA | Trial |
| Mar 14 | Estate of Lee Lumpkins v. Samuel Galvagno, M.D. | Philadelphia, PA | Deposition |
| Mar 14 | Carolyn Lovejoy, et al v. NYC Department of Edu | Brooklyn, New York | Trial |
| Feb 14 | Oleh Ljachin, Jr. v. Armour & Sons Electric, Inc. | Philadelphia, PA | Trial |
| Feb 14 | Michael Mills v. Office Basics, Inc. | Philadelphia, PA | Trial |
| Feb 14 | Danielle Vincent v. New Castle County, Delaware | Hockessin, DE | Deposition |
| Feb 14 | Spectrum Clinical Research v. St. Joseph's Medical | Towson, MD | Trial |
| Feb 14 | City of Baltimore v. Unisys Corporation | Baltimore, MD | Deposition |
| Feb 14 | Jay Nilson v. Softmart, et al | Philadelphia, PA | Deposition |
| Jan 14 | Elizabeth Musso v. County of Bergen | Philadelphia, PA | Deposition |
| Jan 14 | Spectrum Clinical Research v. St. Joseph's Medical | Philadelphia, PA | Deposition |
| Jan 14 | William Gooch, et al v. Patient First Maryland Med | Philadelphia, PA | Deposition |
| Jan 14 | Lilliam Marie Ciechoski v. Phoenixville Hospital | West Chester, PA | Trial |
| Jan 14 | Sandra Rumanek v. Independent School Managem | Wilmington, DE | Trial |
| Dec 13 | Roman Szyjka v. Peter Vandermeer, M.D. | Philadelphia, PA | Deposition |
| Dec 13 | Mitchell Eismont v. Dae Wa Industries | Philadelphia, PA | Deposition |
| Dec 13 | Nadira Smith v. Albert Einstein Medical Center, et | Philadelphia, PA | Trial |
| Nov 13 | Jacqueline Farrar v. Jay Nathan, M.D. | Minneola, NY | Trial |
| Nov 13 | Daniel Cito v. Matthew S. Bergey, et al | Philadelphia, PA | Deposition |
| Nov 13 | Edward Xu, et al v. Theresa Willett, M.D. | Boston, MA | Trial |
| Oct 13 | Kam-Chiu Lee v. Bruce S. Worrell, D.O., et al | Hamilton OH | Trial |
| Oct 13 | Sumeet Goel v. Nationwide | Baltimore, MD | Deposition |
| Sep 13 | Teach Solais LP v. Ernest R. Wilke | Philadelphia, PA | Trial |
| Aug 13 | Kam Lee v. Bruce Worrell, M.D. | Philadelphia, PA | Deposition |
| Jun 13 | Wayman Fire Protection v. Premium Fire & Servic | Wilmington, DE | Trial |
| Jun 13 | Estate of Ashley Judge v. HTCAA, et al | Wilkes-Barre, PA | Trial |
| Jun 13 | Jose Noel Ramos v. Astra Foods | Philadelphia, PA | Trial |
| May 13 | Estate of Johnquan Wright v. District of Columbia | Washington, DC | Trial |
| May 13 | Sandra Rumanek v. Independent School Managem | Wilmington, DE | Deposition |
| Apr 13 | Thomas Humphrey v. Mercer County | Trenton, NJ | Trial |
| Apr 13 | Estate of Daniel W. Sullivan, Jr. v. Ajay Bakhshi, | Philadelphia, PA | Deposition |

# Testimony List for Chad L. Staller, Esq., M.B.A., M.A.C.

| Month/ Year | Case Name | Location | Type |
| --- | --- | --- | --- |
| Mar 13 | Doreen Klevinsky v. Mary Bielik | Philadelphia, PA | Deposition |
| Mar 13 | Estate of Kristy McRiffey v. Richard Philip Frankli | Philadelphia, PA | Deposition |
| Mar 13 | Laura A. Jimenez v. Edward Denmead, et al | Elizabeth, NJ | Trial |
| Feb 13 | Estate of David P. Hurn v. David Makram Bishai, | Philadelphia, PA | Deposition |
| Feb 13 | Estate of Sally Flowers v. Evelyn D. Jackson, M.D. | Philadelphia, PA | Deposition |
| Feb 13 | Aubrey Wright v. Holy Cross Hospital | Philadelphia, PA | Deposition |
| Feb 13 | Jacquelyn Goodman v. Advanced Radiology | Philadelphia, PA | Deposition |
| Feb 13 | Catherine Corbitt v. Tipton Trucking Company, et | Philadelphia, PA | Trial |
| Jan 13 | Jeannette Rodriguez v. Archana Raj Rao,M.D. | Philadelphia, PA | Deposition |
| Jan 13 | Tiffany Craig v. Georgette Kendo Bilburn, M.D., e | Philadelphia, PA | Deposition |
| Dec 12 | LaShunda Smith v. Ratan R. Park, et al | Hackensack, NJ | Trial |
| Dec 12 | Rondra Marcelli v. Capitol Cleaning Concepts | Ellicott City, MD | Trial |
| Nov 12 | Tammy Cornelius v. Gregory J. Menio, M.D. | Stroudsberg, PA | Trial |
| Oct 12 | Daryl Del Pino v. YMCA of Central Maryland | Philadelphia, PA | Deposition |
| Oct 12 | Eulalia Lebron, et al v. Jefferson Health System, et | Philadelphia, PA | Trial |
| Sep 12 | Carlos Rivera, et al v. Miniscalco Construction, et | Philadelphia, PA | Trial |
| Sep 12 | Parrys Nicholson-Upsey v. Charles V. Touey, M.D | Philadelphia, PA | Trial |
| Sep 12 | Samuel Ojomo v. Thermo Fisher Scientific, Inc. | Philadelphia, PA | Deposition |
| Aug 12 | Estate of Chris Lee Poston v. Uno Restaurant | Upper Marlboro, MD | Trial |
| Aug 12 | Estate of Terrance Sneed v. Uno Restaurant | Upper Marlboro, MD | Trial |
| Aug 12 | Estate of Dontee Harrison v. Uno Restaurant | Upper Marlboro, MD | Trial |
| Aug 12 | Estate of Ira Bell v. Kenneth Forman, M.D., et al | Norristown, PA | Trial |
| Aug 12 | Edward and Sharon Condiracci v. JW Custom Ho | Livingston, NJ | Deposition |
| Jul 12 | Anne Lavery v. Benjamin D. Vanlandingham, M.D | Towson, MD | Trial |
| Jul 12 | Estate of Mark J . McLaughlin v. Shore Memorial | Philadelphia, PA | Deposition |
| Jul 12 | Estate of Seth Kahn v. New York City Transit Aut | New York, NY | Trial |
| Jul 12 | Estate of Gina Durham v. Game On, et al | Philadelphia, PA | Deposition |
| Jun 12 | Erin J. Shaub v. State Farm Mutual | Lancaster, PA | Trial |
| Jun 12 | Estate of Doreen Beavers v. Uscinski, M.D., et al | Rockville, MD | Trial |
| Jun 12 | Steven Nesbit v. Church of Latter Day Saints | Upper Marlboro, MD | Trial |
| May 12 | Livingston Busera Madahana v. Republic of Sudan | Washington, DC | Trial |
| May 12 | Est. of Lawrence Gitau v. Republic of Sudan | Washington, DC | Trial |
| May 12 | Est. of Hindu Omar Idi v. Republic of Sudan | Washington, DC | Trial |
| Apr 12 | Patrick LoPresti v. Pace Press, Inc., et al | New York, NY | Trial |
| Apr 12 | Frank Cipriotti, Sr. v. Heather and Frank Cipriotti, | Media, PA | Trial |
| Mar 12 | Thomas Reese v. The Arthur Jackson Company | Philadelphia, PA | Trial |
| Feb 12 | George T. Webber v. 3B Products Company | Phladelphia, PA | Trial |
| Jan 12 | George T. Webber v. 3B Products Company | Philadelphia, PA | Trial |
| Jan 12 | Jose Vera-Velez v. Allegheny Wood Products | Philadelphia, PA | Deposition |
| Jan 12 | James Buler v. A.G. Allebach | Philadelphia, PA | Trial |
| Jan 12 | Andrea LaVergne v. Arthur L. Gendron, M.D. | Philadelphia, PA | Deposition |
| Dec 11 | Suzanne Pyun v. Social Security Administration | Philadelphia, PA | Trial |
| Dec 11 | Ajay K. Singhal, M.D. v. Phoenixville Emergency | West Chester, PA | Trial |
| Nov 11 | Domenic Faraone v. George Ashijan, et al | Philadelphia, PA | Trial |
| Nov 11 | Naomi Perez-Castillo v. United States of America | Philadelphia, PA | Deposition |
| Nov 11 | Suzanne Pyun v. Social Security Administration | Philadelphia, PA | Deposition |
| Oct 11 | PharMerica Long Term Care. v. New Castle RX | Wilmington, DE | Deposition |
| Oct 11 | Jeremy Charnetzky v. Argonaut Insurance Compan | Philadelphia, PA | Deposition |
| Oct 11 | Regina Bishop v. Specialty Hospital | Philadelphia, PA | Deposition |
| Sep 11 | David Graver v. Allen-Bradley Company, et al | Philadelphia, PA | Trial |

# Testimony List for Chad L. Staller, Esq., M.B.A., M.A.C.

| Month/Year | Case Name | Location | Type |
| --- | --- | --- | --- |
| Sep 11 | Edward and Helen Meshekoff v. Matthew Meshek | New York, NY | Deposition |
| Sep 11 | Aldwin Chang v. United States of America | Philadelphia, PA | Deposition |
| Aug 11 | Ashley Nickerson v. Kirk Tate | Doylestown, PA | Trial |
| Aug 11 | Carl T. Coleman v. Sheila Young, et al | Harrisburg, PA | Trial |
| Aug 11 | Estate of Valerie Washington v. Edward Steiner, M | Philadelphia, PA | Deposition |
| Jul 11 | Rebecca Tressler v. AMTRAK | Bethesda, MD | Deposition |
| Jul 11 | Fluid Trade, Inc. v. Debt Exchange, LLC | Chicago, Il | Trial |
| Jun 11 | Wesley Beckles | Philadelphia, PA | Deposition |
| Jun 11 | J. Michael Hussle v. James L. Forsberg, M.D. | Westminster, MD | Trial |
| Jun 11 | Merrill R. Kelem v. AtlantiCare Regional Medical | Cherry Hill, NJ | Deposition |
| May 11 | Estate of Douglas Freeman v. Zamir Hassan, M.D. | Philadelphia, PA | Trial |
| May 11 | Ricky A. Shaw v. Cumberland Truck Equipment | Harrisburg, PA | Trial |
| May 11 | Estate of Charles Cockrill v. George Panas, M.D. | Chestertown, MD | Trial |
| May 11 | Gail Eckert v. Ari Halbert | Norristown, PA | Trial |
| Apr 11 | Dennis Sullivan v. Willowdale Town Center, Inc. | Media, PA | Trial |
| Apr 11 | Robert Barker v. Starwood Hotels | Philadelphia, PA | Deposition |
| Mar 11 | Elayne N. Zielinski v. Arnold Traupman, M.D. | Easton, PA | Trial |
| Mar 11 | Wendy Gavin v. AIG | West Chester, PA | Trial |
| Mar 11 | Jason Vladimer v. UMDNJ | Newark, NJ | Trial |
| Mar 11 | Joel S. Lippman, M.D. v. Johnson & Johnson | Philadelphia, PA | Deposition |
| Feb 11 | Genevienne Ortiz v. Drexel College of Medicine | Philadelphia, PA | Trial |
| Feb 11 | Andrea Walker-Modu v. UMDNJ | Newark, NJ | Deposition |
| Feb 11 | Estate of Lauren Leedom v. Bensalem Rescue Squa | Doylestown, PA | Trial |
| Feb 11 | Matthew Leahy v. Anthony Salem, M.D., et al | Philadelphia, PA | Trial |
| Feb 11 | Suzanne M. Jones v. Joseph H. Jones, Jr. | Reading, PA | Trial |
| Feb 11 | Vincent Parese v. Jitendra Patel, M.D., et al | Staten Island, NY | Trial |
| Jan 11 | George Lewis v. Northwest Airlines | Philadelphia, PA | Trial |
| Jan 11 | Michael O'Kelly v. University of Maryland Medica | Towson, MD | Deposition |
| Jan 11 | Sharon Ryan v. Cedarville Park, Inc. | Upper Marlboro, MD | Trial |
| Jan 11 | Mehrdad Eskandary v. Reiter Hill & Johnson | Rockville, MD | Trial |
| Jan 11 | Estate of Sherry Bender v. University of Maryland | Philadelphia, PA | Deposition |
| Dec 10 | Walter Crowley v. Fullam, M.D. | Philadelphia, PA | Deposition |
| Nov 10 | Yuri Volin v. UICM | Doylestown, PA | Trial |
| Oct 10 | Williams & Associates v. Simeon M. Layfield | Elkins, WV | Deposition |
| Oct 10 | Chant v. FedEx Ground Package System | Philadelphia, PA | Deposition |
| Sep 10 | Tachibana, LLC v. Stavlas Brothers, Inc. | Severna Park, MD | Deposition |
| Sep 10 | Sarahjuan Gilvary v. General Motors Corporation | Philadelphia, PA | Trial |
| Aug 10 | Kim Moyer v. Office Max | Philadelphia, PA | Trial |
| Aug 10 | Anna Maria Sharpe v. Mario Bonelli | Philadelphia, PA | Trial |

THE CENTER FOR
# FORENSIC ECONOMIC STUDIES

## Curriculum Vitae

### James Markham, PhD, JD, CPCU

(800) 966-6099
(215) 546-5600

jmarkham@cfes.com

1608 Walnut Street, Suite 801
Philadelphia, Pennsylvania 19103

**James Markham** is a Senior Economist at the Center for Forensic Economic Studies. He concentrates on the analysis of issues arising in labor and employment litigation, commercial matters, personal-injury and wrongful-death claims and insurance coverage and claims matters.

Prior to joining the Center, he served as Senior Vice President and head of the curriculum department at the American Institute for CPCU (Chartered Property and Casualty Underwriter), where he developed many of the Institute's academic courses and programs. He has also worked as a liability claims examiner and has practiced law.

He is the author and editor of numerous texts on insurance topics. These texts include *Property Loss Adjusting* (Insurance Institute of America, first edition, 1990, and second edition, 1995), *Medical Aspects of Claims* (Insurance Institute of America, 1991), *Principles of Workers Compensation Claims* (Insurance Institute of America, 1992) and *The Claims Environment* (with Kevin M. Quinley and Layne S. Thompson, Insurance Institute of America, 1993).

THE CENTER FOR
# FORENSIC ECONOMIC STUDIES

**Curriculum Vitae**

## James Markham, PhD, JD, CPCU

## PROFESSIONAL BACKGROUND

American Institute for CPCU/Insurance Institute of America - 1988-2003

Senior V.P. and head of Institute's Curriculum Department - responsible for design and content of Institute's academic courses and programs; member of Institute's Executive Council – 1997-2003; Vice President, and head of Personnel and Training Department – 1994-1997; Program Director – 1988-2003

Property-casualty insurance industry: liability claims examiner – 1982-1987

Private practice of law – 1979-1982

## EDUCATION

University of Delaware, January 2009
Ph.D., Economics (field of concentration: finance). Dissertation: "CEO Entrenchment Versus Boards of Directors: Performance is Not All that Matters" (won 2009 Sally Latham Outstanding Dissertation Award for best dissertation in the Economics Department).

American Institute for CPCU/Insurance Institute of America
Associate in Claims (AIC) 1985; Associate in Insurance Accounting and Finance (AIAF) 1988; Chartered Property Casualty Underwriter (CPCU) 1987

Temple University, 1985
MSBA – joint MBA and MS in Finance

Villanova University School of Law, 1979
JD – (admitted to the Pennsylvania bar – 1979)

Brandeis University, 1976
BA – Economics

THE CENTER FOR
# FORENSIC ECONOMIC STUDIES

**Curriculum Vitae**

**James Markham, PhD, JD, CPCU**

## ACADEMIC EXPERIENCE – TEACHING

University of Delaware
Microeconomics, 2009
Macroeconomics, 2006-2008

Insurance Society of Philadelphia
Underwriting and Risk Management -- 2003-2004
Economics - late 1980s to mid 1990s

Temple University
Risk management and Insurance - 2003-2004

## SPEAKING / LECTURES

Lecturer, "Preparing and Examining the Economic Expert," Rutgers Institute For Professional Education, Newark, New Jersey, June 2012.

Speaker, "Evidence and Expert Testimony Best Practices," National Business Institute, Philadelphia, March 2012.

Guest Lecturer, Drexel University's Earle Mack School of Law Trial Advocacy Program, March 2012

Speaker, "Damages Issues in Employment Litigation," Bryan Cave, Washington, DC, November 2011.

## PUBLICATIONS

Coordinating author and editor of the following textbooks:

Markham, James J., Kevin M. Quinley, and Layne S. Thompson, 1993, The Claims Environment, Insurance Institute of America, Malvern, PA

Markham, James J., 1992, Principles of Workers Compensation Claims, Insurance Institute of America, Malvern, PA

Markham, James J., 1991, Medical Aspects of Claims, Insurance Institute of America, Malvern, PA

Markham, James J., 1990 (1st ed) and 1995 (2d ed.), Property Loss Adjusting, Insurance Institute of America, Malvern, PA

THE CENTER FOR

# FORENSIC ECONOMIC STUDIES

### Curriculum Vitae

### James Markham, PhD, JD, CPCU

Contributing author to the following textbooks:

Kostyuk, Alexander N., Udo C. Braendle, and Rodolfo Apreda, 2007, Corporate Governance, Virtus Interpress, Sumy, Ukraine

Myhr, Ann E., and James J. Markham, 2004, Insurance Operations, Regulation, and Statutory Accounting. American Institute for CPCU, Malvern, PA
Popow, Donna, 2003 (3d ed.), Property Loss Adjusting, Insurance Institute of America, Malvern, PA

Hoopes, Doris, 2000 (2d ed.),  The Claims Environment, Insurance Institute of America, Malvern, PA

Jones, James R., 1998 (2d ed.), Principles of Workers Compensation Claims, Insurance Institute of America, Malvern, PA

Webb, Bernard L., Connor M. Harrison, and James J. Markham, 1992 (1st ed.) and 1997 (2d ed.) Insurance Operations, American Institute for CPCU, Malvern, PA

Course designer and author of workbook for:

CPCU 6 (530) – The Legal Environment (based on Mallor, Jane P. et al, 2001, Business Law and the Regulatory Environment, 11th ed., McGraw-Hill Irwin, New York, NY)

CPCU 560 – Financial Services Institutions (based on Saunders, Anthony, and Marcia Milton Cornett, 2001, Financial Markets and Institutions, McGraw-Hill, New York, NY)

Supervising technical editor on all American Institute for CPCU / Insurance Institute of America textbooks published 1997-2004

## TESTIMONY

District of Columbia, Maryland, Massachusetts, New Hampshire, New York, Pennsylvania

# Testimony List for James Markham, Ph.D., J.D., CPCU

| Month/Year | Case Name | Location | Type |
|---|---|---|---|
| Aug 14 | Joseph Wagner v. Perry Warren | Philadelphia, PA | Trial |
| Jul 14 | Maglio Foods v. Charter Oak Insurance Company | Philadelphia, PA | Trial |
| Jun 14 | Santiago Cortes, et al v. J.C. Penney Corporation | New York, NY | Trial |
| May 14 | Nina Shervin, M.D. v. Partners Healthcare System | Boston, MA | Trial |
| May 14 | Lewis J. Pagano v. Kumar Sinha | Philadelphia, PA | Deposition |
| Apr 14 | PSCOA Consult | Harrisburg, PA | Trial |
| Apr 14 | Eugene J. Corrado v. Balfour Beatty Construction | Upper Marlboro, MD | Trial |
| Feb 14 | Anthony Sollitto v. Gleeson Construction Co. | Cape May County, NJ | Trial |
| Feb 14 | Jay Nilson v. Softmart, et al | Philadelphia, PA | Deposition |
| Dec 13 | Mackenzie Barnes v. Robert Vanderlin, M.D. | Boston, MA | Trial |
| Nov 13 | Estate of Nayelis R. Roman v. United States | Philadelphia, PA | Trial |
| Oct 13 | Hailey Velho v. Yun J. Lee, M.D., et al | New Bedford, MA | Trial |
| Oct 13 | Catherine Marcucci, M.D. v. Department of Vetera | Philadelphia, PA | Deposition |
| Sep 13 | Peter Klimaszewski v. Kimberly Porter, RN, et al | Philadelphia, PA | Deposition |
| Aug 13 | Smyrna Hospitality v. Petrucon Construction | Wilmington, DE | Deposition |
| Aug 13 | Thomas Conway v. Walker Nell Partners, Inc. | Philadelphia, PA | Trial |
| Mar 13 | Coleen Curran v. Juan S. Mendez | Atlantic City, NJ | Trial |
| Feb 13 | Mary Ellen Breen v. Francis Breen | Doylestown, PA | Trial |
| Feb 13 | Carter Emond v. Jonathan Friedes, M.D | Boston, MA | Trial |
| Jan 13 | Golden Star, Inc. v. Mass Mutual Life Insurance C | Philadelphia, PA | Deposition |
| Oct 12 | Karen Brandli v. Micrus Endovascular Corp. | Philadelphia, PA | Deposition |
| Sep 12 | Local Union No. 98 v. RGB Services, LLC | Philadelphia, PA | Trial |
| Aug 12 | Michael and Roseanne Panebianco v. Marine Max | New Brunswick, NJ | Deposition |
| Jul 12 | Megan Petry v. Savannah College of Art | Egg Harbor, NJ | Deposition |
| Jul 12 | Esate of Burnell Polk, Sr. v. Hector E. Sanchez | Philadelphia, PA | Trial |
| May 12 | David Huang, et al v. Joseph C. Lin, M.D., et al | Baltimore, MD | Trial |
| May 12 | Marist College v. Matt Brady, et al | Poughkeepsie, NY | Trial |
| Mar 12 | Sean Hogan v. Melody J. Eckhardt, M.D., et al | Dedham, MA | Trial |
| Dec 11 | TE Enterprises v. Success Remodeling | Media, PA | Trial |
| Dec 11 | Est. of Jon Paul Lacaillade v. Loignon Champ-Carr | Concord, NH | Trial |
| Nov 11 | Estate of Charles Papaneri v. A.W. Chesterton, Inc. | Philadelphia, PA | Trial |
| Oct 11 | John Finnerty v. Ingrid Kotch, M.D. | Norfolk County, MA | Trial |
| Aug 11 | Richard C. LaPerch, II v. Richard C. LaPerch, Sr. | Philadelphia, PA | Deposition |
| Jul 11 | Dominick Carelli v. West Chester Medical Center | White Plains, NY | Trial |
| Jul 11 | Evan Keohane, PPA Barbara Keohane v. Samaha, | Suffolk County, MA | Trial |
| Apr 11 | Joseph Denham, M.D. v. Michael Tracey | Philadelphia, PA | Trial |
| Mar 11 | Ikeyia Carter v. Ralph Donald Corson | Media, PA | Trial |
| Mar 11 | QVC v. Soleus | Wayne, PA | Deposition |
| Feb 11 | Estate of Natasha Simpson v. Libya | Washington, DC | Trial |
| Feb 11 | Estate of John Buonocore v. Libya | Washington, DC | Trial |
| Feb 11 | Estate of Frederick Gage v. Libya | Washington, DC | Trial |
| Feb 11 | Estate of Don Maland v. Libya | Washington, DC | Trial |